**GEO–ENERGY PARTNERS– 1983 LTD., Plaintiff,**

v.

**Dirk KEMPTHORNE, in his Capacity as Secretary of Interior, United States Department of the Interior; Ronald Wenker, in his Capacity as Director of the Nevada State Office, Bureau of Land Management, United States Department of the Interior, Defendants.**

**No. 3:06–cv–00612–BES–RAM.**

United States District Court, D. Nevada.

March 18, 2008.

John J. McNamara, Law Firm of Jack McNamara, Agoura Hills, CA, Patrick V. Fagan, Allison, Mackenzie, Pavlakis, Wright & Fagan, Ltd., Carson City, NV, for Plaintiff.

Gregory W. Addington, U.S. Attorney's Office, Reno, NV, for Defendants.

## ORDER

BRIAN SANDOVAL, District Judge.

Currently before this Court is Plaintiff Geo–Energy Partners–1983 LTD.'s ("Geo–Energy") Motion for Summary Judgment (# 20), filed on July 12, 2007. Defendants Dirk Kempthorne and Ronald Wenker, in their respective official capacities ("Defendants"), filed an Opposition and Cross–

Motion for Summary Judgment (# 21/22) on September 7, 2007. The Court has also considered Geo–Energy's Reply (# 24), filed on November 7, 2007, and Defendants' Reply (# 28) filed on January 16, 2008.

## BACKGROUND

This case involves an appeal of a decision issued by the Interior Board of Land Appeals ("IBLA") on September 14, 2006. (Complaint (# 1) at p. 2). That decision upheld a May 12, 2003 decision by the Bureau of Land Management ("BLM") which contracted a geothermal lease arrangement called the Fish Lake II Unit ("Unit") to the boundaries of the Unit's Participating Area.[1] Id. at pp. 2–3. As a result of this contraction, several geothermal leases held by Geo–Energy were left outside of the newly configured unit. The BLM further determined that the leases located outside the newly-configured unit had all expired following contraction and were no longer in effect. Id. at p. 3. Moreover, the BLM determined that the teases were not individually eligible for further extensions.[2] (Cross–Motion for Summary Judgment (# 21/22) at p. 3). Following the IBLA's decision affirming

the BLM's decision, Geo–Energy filed a complaint in this Court seeking judicial review of the IBLA decision.[3]

The Geothermal Steam Act of 1970, as amended, 30 U.S.C. §§ 1001 –1028 (the "Steam Act") provides for specific lease periods for geothermal leases on federal land. The Steam Act includes a primary lease term and provides for various extensions. The primary term of a federal geothermal lease is ten years. 30 U.S.C. § 1005(a). A lease may be extended after its primary term for various five year extensions. 30 U.S.C. § 1005(c) and (g). Specifically, a lease can be granted extensions for "successive 5–year periods" if the lessee has met the bona fide effort requirements of the statute. 30 U.S.C. § 1005(g). There are several federal regulations which must be followed in seeking extensions under the Steam Act. See 43 C.F.R § 3200.1 et seq.

The leases committed to the Fish Lake II Unit were issued pursuant to the Steam Act. Three leases at issue in this appeal, N–8421, N–8428, and N–10331, were issued by the BLM in 1975. (Motion for Summary Judgment (# 20) at p. 10). In 1978, lease N–17777 was issued. Id. On September 1, 1981, the BLM issued three

---

1. The Fish Lake II Unit was an area composed of multiple geothermal leases which were located in the same geographic area. In general, when exploring, developing, and producing geothermal resources, lessees commonly join their geothermal leases into such a unit through a unit agreement. (Cross–Motion for Summary Judgment (# 21/22) at p. 11). The joined leases then are considered part of a unit area. If a well within the unit area is determined to be capable of production or utilization in commercial quantities of a geothermal resource, then a participating area is created within the unit area. Id. The participating area, which must be approved by the BLM, is a subset of the unit area which is reasonably proven to be commercially productive. Id. In this case, the Fish Lake II Unit initially comprised approximately 25,000 acres. Id. at p. 11 n. 4. The participating

area, on the other hand, was comprised of approximately 4000 acres. Id.

2. There are 12 specific leases at issue in this matter. Following contraction, seven geothermal leases located wholly outside the newly configured unit were determined to be expired. These leases included N–10311, N–17777, N–31992, N–36616, N–36617, N–36618 and N–36619. The contraction also eliminated portions, of five other leases which were partially located outside the newly configured unit. These leases included N–8421, N–8428, N–9647, N–31991 and N–31993.

3. Neither party disputes the statement of facts as recited by the IBLA. As such, numerous facts regarding the background of this case have been recited from that opinion.

additional leases: N–31991, N–31992 and N–31993. *Id.* The final four leases were issued a year later. These leases included N–36616, N–36617, N–36618 and N–36619. *Id.*

In January 1987, following the expiration of the primary term, BLM extended leases N–8421, N–8428, N–8429, N–9647, N–10311 and N–17777 through December 31, 1988, via an Interior Department appropriations bill legislatively authorizing extensions of geothermal leases meeting certain criteria. (Motion for Summary Judgment (# 20) at p. 10)(IBLA Decision at p. 3) [4]. On February 10, 1989, a diligent efforts extension under the Act was granted, extending those five leases through December 31, 1993. *Id.*

By decision dated August 19, 1991, BLM granted a first diligent efforts extension through August 31, 1996, for leases N–31991, N–31992 and N–31993. *Id.* On October 15, 1992, the BLM granted diligent efforts extensions for leases N–36616, N–36617, N–36618 and N–36619, through September 30, 1997. *Id.*

In the meantime, in 1992, Geo–Energy and Magma Power Company ("Magma") formed Magma/GEO–83 JV (the "JV"), and on August 31, 1992, aggregated their leases to form a unit and executed the Fish Lake II Unit Agreement ("Unit Agreement") [5]. (Motion for Summary Judgment (# 20) at p. 11). Under the Unit Agreement, FLPC, a Magma subsidiary, was designated as the Unit Operator. (IBLA Decision at p. 3). The JV was designated the working interest owner, but all the rights and responsibilities for Unit operations were delegated to FLPC. *Id.*

Article IV of the Unit Agreement provided for the contraction and expansion of the unit area. (Administrative Record ("AR") Vol. III, Tab DL). Specifically, that article provided for automatic contraction 5 years after the initial participating area was established "unless diligent drilling operations were in progress on an exploratory well on said fifth anniversary." *Id.* Under Section 4.3 of the Unit Agreement, all leases or portions of leases not entitled to be included within the participating area as of the fifth anniversary of the effective date of the establishment of the initial participating area would be automatically eliminated from the unit unless diligent drilling operations were underway on an exploratory well. If diligent drilling was in progress on the anniversary date, the lease would remain in the unit "for as long as exploratory drilling operations are continued diligently with not more than four (4) months time elapsing between the completion of one exploratory well and the commencement of the next exploratory well." *Id.* As such, the working agreement between FLPC and Magma/Geo–83 JV, which was approved by the BLM, provided for automatic contraction of the Fish Lake II Unit five years after a participating area was established.

In September 1993, Magma requested a second diligent efforts extension for leases N–8421, N–8428, N–9647, N–10311 and N–1777. That request was granted on November 3, 1993, thereby extending those five leases through December 31, 1998. (Motion for Summary Judgment (# 20) at p. 11).

---

**4.** The IBLA Decision is attached as Exhibit I to Geo–Energy's Complaint (# 1).

**5.** The Unit Agreement determines how the Unit will be administered including, when the Unit Agreement is effective, when it will contract or expire, who is the Unit Operator, the

size and configuration of the Unit Area, what diligent drilling requirements will be for the Unit Area, when a Participating Area will be established, and how the BLM will administer the Unit based on drilling operations. (Cross–Motion for Summary Judgment (# 21/22) at p. 10).

On March 3, 1994, the BLM determined that the Unit had met its initial diligent development obligation by drilling a well (No. 81–13 on lease N–9647) capable of producing geothermal resources in paying quantities. *Id.* The BLM made the commerciality determination retroactive to December 31, 1993, and extended the lease term for N–9647. *Id.* Specifically, under 30 U.S.C. § 1005(a), the presence of a well capable of producing the geothermal resource qualified the lease for continuation for a period not to exceed 40 years. Moreover, following the commerciality determination, the BLM declared that all the leases committed to the Unit were held by production as a result of commercial production from well No. 81–13. In addition to the foregoing, the BLM warned that, on the fifth anniversary after December 1, 1993, the date lease N–9647 was established as the initial Participating Area, all participating leases within the Unit area would be automatically eliminated unless diligent operations were in progress. (AR Vol. III, Tab CR). Accordingly, the decision extended leases N–31991, N–31992, N–31993, N–36616, N–36617, N–36618, N–36619, N–38842, N–38844, N–39467, N–39468 and N–39469 through November 30, 1998. *Id.* Other leases were not extended because they had been granted either an initial extension (leases N–38412, N–38413, N–38415 and N–38843) or a second extension (leases N–8421, N–8428, N–8429, N–9647, N–10311 and N–17777) by the November 3, 1993 decision. *Id.* The BLM determined that, "[a]s a result of that decision, all of the expiration dates of the extended leases will equal or exceed the five year extension afforded by the commencement of production." *Id.* The decision listed all the leases by serial number, their effective and expiration dates, as then extended, and their current status following the September 21, 1994 decision.

Although December 1, 1993, was the date on which lease N–9647 was estab-lished as the initial Participating Area, the date of the establishment of the Participating Area was later changed to an effective date of May 1, 1995. Lands within the Participating Area were declared subject to royalty, while lands outside the Participating Area were declared subject to rental. In a letter to Geo–Energy's counsel, Mr. Robert Conover, the BLM specifically stated the effect of the commercial well determination on the leases located within the Participating Area. (AR Vol. IV, Tab 15, Dec. 5, 1997 letter, Appendix B to May 12, 2003 Decision). Specifically, that letter stated:

> Since a commercial well has been completed on a lease committed to the unit, all leases committed to the unit will remain in effect as long as they remain part of the unit. All leases in the [Participating Area] or portions of leases within the [Participating Area] are in additional term and are paying minimum royalty rather than rental, so they will remain in effect after unit contraction. Leases will be segregated when unit contraction occurs. Any leases, or portions of leases, outside the [Participating Area] will remain in effect after the unit contraction date only if provided by their individual lease terms. Possibilities for leases to then remain in effect include: 1) the lease is still in its primary period, 2) drilling occurs within the unit over the end of the primary period of any lease committed to the unit, or 3) a five-year extension of lease terms is requested for any lease by the end of its primary period or any other extension. To obtain such an extension, the request must meet the informational requirements found at 43 CFR 3203.1–4(c) and be received by this office at least 60 days prior to unit contraction. Since this extension may be granted for successive five-year periods, any lease which has already received either the

first or the second extension is not eligible for another such extension. Any lease outside the [Participating Area], beyond its primary period, and not receiving any extension of its individual terms, will terminate upon contraction of the unit. It is likely that some involved leases already have received at least one-five year extension and so would expire unless additional drilling occurs prior to unit contraction.

*Id.* As such, Geo–Energy was aware, as of December 5, 1997, that the BLM intended to contract the Unit according to the Unit Agreement and that some of the leases would be expired.

On June 3, 1999, FLPC submitted its resignation as the Unit Operator for the Fish Lake II Unit. In response, Geo–Energy designated Fish Lake Green Power Company ("FLGPC") as the new Unit Operator on April 27, 2000, and proposed a $50,000 bond. (IBLA Decision at p. 6). At Geo–Energy's request in letters dated April 28 and May 11, 2000, and based on Geo–Energy's representations regarding its plan to acquire a new working interest owner and unit operator, and initiate exploration and development on leases outside the Participating Area but within the Unit, the BLM postponed the scheduled Unit contraction date of May 1, 2000. (IBLA Decision at p. 6)(AR Vol. Ill, Tabs BY, BS, BP and Vol. II, Tab BK). On May 25, 2000, the BLM agreed to postpone the Unit contraction until April 30, 2001, provided Geo–Energy met certain conditions. (IBLA Decision at p. 6)(AR Vol. II, Tabs BJ and BK), Despite this extension, on April 12, 2001, the BLM expressed continued concerns regarding the lack of diligent development in the Unit area, the lack of new geologic information, and the need for Geo–Energy and FLPC to resolve their dispute in order to avoid Unit contraction to the Participating Area. (IBLA Decision at p. 6)(AR Vol. II, Tab AL). In response, Geo–Energy wrote to the BLM with a request that the BLM take no action to revise or contract the Unit area while Geo–Energy and Magma negotiated a sale of Magma's interest to another Nevada geothermal operator OR-MAT. (IBLA Decision at p. 6)(AR Vol. II, Tab AK).

In a letter dated November 7, 2001, the BLM wrote to Vincent Signorotti and stated that "[d]uring the past two years, this office has met with you several times to discuss options for facilitating the development of the Federal geothermal resource in Fish Lake." (AR Vol. II, Tab AE). The BLM further stated that "[d]uring these meetings, we agreed to the granting of several extensions of the contraction terms (Article 4.3) of the Fish Lake II Unit Agreement so that various companies involved would have sufficient time to negotiate business arrangements." However, according to the BLM, the BLM was informed that the companies were not able to reach an agreement, and because of that it appeared unlikely that "the required diligent development of the Fish Lake II Unit area would occur in a timely fashion." As such, the BLM stated it would contract the Unit effective December 15, 2001. *Id.* Further, the BLM noted that such contraction would cause many of the leases to expire.

At FLPC's request, the BLM again agreed to postpone contraction until March 1, 2002, to allow negotiations with ORMAT to continue. (IBLA Decision at p. 6)(AR. Vol. II, Tabs AD and AC). Negotiations with ORMAT eventually failed.

In addition, in November 2002, Geo–Energy advised the BLM that Geo–Energy and Magma/Cal Energy had executed a stipulation and that Magma had agreed to transfer all leases to Geo–Energy. Geo–Energy thereafter submitted letters dated April 24, April 25 and May 7, 2003, seeking approval of lease extensions, lease assign-

ments, a well plugging and abandonment plan, and a $50,000 bond. On May 12, 2003, the BLM issued a decision contracting the Unit to the Participating Area and determining that the leases eliminated from the contracted Unit were ineligible for extensions either because they had already received two successive extensions or because a second extension would not be successive to the first. (IBLA Decision at p. 8)(AR Vol. IV, Tab 15). Geo–Energy appealed this decision to the IBLA which rendered a decision affirming the BLM's actions. Geo–Energy has now sought judicial review of the IBLA decision,

## ANALYSIS

### A. Standard of Review

Judicial review of an agency decision is governed by 5 U.S.C. § 706. According to that statute, a reviewing court shall set aside an agency action when such action is found to be "arbitrary, capricious, an abuse of discretion, or otherwise not in accordance with law." 5 U.S.C. § 706(2)(A); *Mt. St. Helens Mining and Recovery Ltd. P'ship v. U.S.*, 384 F.3d 721, 727 (9th Cir.2004)(holding that it is "well established that once an agency has taken final agency action under the APA, a reviewing court analyzes that decision under the arbitrary and capricious standard of review").

According to the Ninth Circuit, "[u]nder the arbitrary and capricious standard, a reviewing court must determine whether an agency's decision was based on a consideration of the relevant factors and whether there has been a clear error of judgment." *Mt. St. Helens Mining and Recovery*, 384 F.3d at 728. This standard is narrow and a reviewing court may not substitute its judgment for that of the agency. *Id.* "Applying the arbitrary and capricious standard, this court must determine whether the agency articulated a rational connection between the facts and the

choice made." *Id.* (citing *Arizona Cattle Growers' Ass'n v. United States Fish and Wildlife,* 273 F.3d 1229, 1236 (9th Cir. 2001)). A reviewing court will "overturn an agency's decision only if the agency committed a 'clear error of judgment.'" *Id.*

In this case, the Court must decide if the IBLA made a clear error of judgment in upholding a decision by the BLM which contracted the Fish Lake II Unit to the boundaries of the Unit Participating Area and declared that the geothermal leases and portions of leases thus excluded had expired. Geo–Energy contends that the IBLA decision is contrary to the letter and spirit of the Geothermal Steam Act and is therefore "erroneous, arbitrary, capricious, and, taken together with the BLM Decision, constitutes an abuse of discretion." (Motion for Summary Judgment (# 20) at p. 5). The Defendants contend that the IBLA decision should be upheld because it complies with both the Unit Agreement and the applicable statutes and regulations which govern geothermal leases.

### B. Summary Judgment

Federal Rule of Civil Procedure 56 provides that summary judgment "shall be rendered forthwith if the pleadings, depositions, answers to interrogatories, and admissions on file, together with the affidavits, if any, show that there is no genuine issue as to any material fact and that the moving party is entitled to judgment as a matter of law." Fed.R.Civ.P. 56(c). Summary judgment is "not warranted if a material issue of fact exists for trial." *Ribitzki v. Canmar Reading & Bates,* 111 F.3d 658, 661–62 (9th Cir.1997). A material fact is one that "might affect the outcome of the suit under the governing law...." *Lindahl v. Air France,* 930 F.2d 1434, 1436 (9th Cir.1991) (citing *Anderson v. Liberty Lobby, Inc.,* 477 U.S. 242, 248–49,

106 S.Ct. 2505, 91 L.Ed.2d 202 (1986)). Further, any dispute regarding a material issue of fact must be genuine—the evidence must be such that "a reasonable jury could return a verdict for the nonmoving party." *Id.* Thus, "[w]here the record taken as a whole could not lead a rational trier of fact to find for the nonmoving party, there is no genuine issue for trial" and summary judgment is proper. *Matsushita Elec. Indus. Co. v. Zenith Radio Corp.,* 475 U.S. 574, 587, 106 S.Ct. 1348, 89 L.Ed.2d 538 (1986).

The burden of proving the absence of a genuine issue of material fact lies with the moving party; accordingly, "[t]he evidence of the opposing party is to be believed, and all reasonable inferences that may be drawn from the facts placed before the court must be drawn in the light most favorable to the nonmoving party." *Id.* (citing *Liberty Lobby,* 477 U.S. at 255, 106 S.Ct. 2505); *Martinez v. City of Los Angeles,* 141 F.3d 1373, 1378 (9th Cir.1998). Nevertheless, if the moving party presents evidence that would call for judgment as a matter of law, then the opposing party must show by specific facts the existence of a genuine issue for trial. Liberty *Lobby,* 477 U.S. at 250, 106 S.Ct. 2505; Fed. R.Civ.P. 56(e). To demonstrate a genuine issue of material fact, the nonmoving party "must do more than simply show there is some metaphysical doubt as to the material facts." *Matsushita Elec. Indus.,* 475 U.S. at 586, 106 S.Ct. 1348. "If the evidence [proffered by the nonmoving party] is merely colorable, or is not significantly probative, summary judgment may be granted." *Liberty Lobby,* 477 U.S. at 249–50, 106 S.Ct. 2505.

When the parties file cross-motions for summary judgment, as in this case, the court must consider each party's motion separately and determine whether that party is entitled to a judgment under Rule 56. *Western Land Exchange Project v.*

*U.S. Bureau of Land Mgmt.,* 315 F.Supp.2d 1068, 1075 (D.Nev.2004). Cross-motions for summary judgment do not necessarily mean that there are no disputed issues of material fact, and do not necessarily permit the judge to render judgment in favor of one side or the other. *Starsky v. Williams,* 512 F.2d 109, 112 (9th Cir.1975). In making these determinations, the court must evaluate the evidence offered in support of each cross-motion. *Id.* (citing *Fair Housing Council of Riverside County, Inc. v. Riverside Two,* 249 F.3d 1132, 1136–37 (9th Cir. 2001)). Applying these principles, the Court now turns to whether summary judgment is warranted in this case.

Both parties contend that they are entitled to summary judgment. Geo–Energy contends that summary judgment should be entered overturning the IBLA decision because such decision is inconsistent with and contravenes the governing law. Specifically, Geo–Energy contends that the IBLA decision violates 30 U.S.C. § 1017 of the Steam Act. In addition, Geo–Energy argues that the IBLA decision violates "the clear 35–year record of congressional intent as to federal geothermal lease extensions for diligent, successful unitized geothermal developers." (Motion for Summary Judgment (# 20) at p. 17). Finally, Geo–Energy argues that its lease terms were successive as required by governing law and that the IBLA decision "ignores the fact that the lease terms of the Twelve Leases in this case exhibit an unbroken, consecutive straight line." *Id.* at pp. 24–25.

The Defendants, on the other hand, contend that they are entitled to summary judgment because "the IBLA determined that the Unit contraction was required by the terms of the Unit Agreement to which Geo–Energy was a party and that BLM had gone to extraordinary lengths to post-

pone the contraction to allow Geo–Energy the time to develop its lease interests or sell those lease interests to another operator." (Cross–Motion for Summary Judgment (# 21/22) at p. 4). Further, the Defendants state that the "IBLA determined that the applicable regulations were clear and unambiguous to the effect that Geo–Energy, as lessee, was not eligible for additional lease extensions once the leases were outside the Unit." *Id.*

Geo–Energy has raised the following issues on appeal arguing that the IBLA's decision was arbitrary, capricious and an abuse of discretion.

### 1. Nullification of lease extensions prior to commerciality determination.

■ In its appeal, Geo–Energy argues that once the twelve leases "were held in extended term by 'location' in the Fish Lake II Unit, after BLM's retroactive commerciality determination," those leases "were not in need of, nor under governing law eligible for, any second diligent efforts extensions from and after the December 1, 1993 effective date of BLM's commerciality determination." (Motion for Summary Judgment (# 20) at pp. 15–16). As such, Geo–Energy contends that the "purported lease extensions issued by BLM for five of these leases on November 3, 1993, were effectively nullified by BLM by virtue of its retroactively effective commerciality determination to December 1, 1993." *Id.* Thus, according to Geo–Energy, the IBLA's decision was arbitrary and capricious because it held that the lease extensions granted under 30 U.S.C. § 1005(c) and (g) were valid and not nullified by placement in a unit.

The IBLA addressed the issue of whether lease extensions granted prior to the commerciality determination on lease N–9647 were nullified as a result of that determination and the placement of the

five leases in a unit. (IBLA Decision at p. 12). The issue arose because several of the leases were granted five-year extensions under various provisions of the Steam Act and then later placed in a Unit which earned a 5–year extension because of well No. 81 –13. As such, the argument before the IBLA was whether the 5–year extension granted to the Unit because of the commerciality determination on lease N–9647 nullified the lease extensions granted to the leases under 30 U.S.C. § 1005(c) and (g). The IBLA stated that "[t]he parties do not cite any statutory or regulatory authority to support their assumption that the consequence of concurrent extensions is that one is rendered a legal nullity by the other, and our examination of the Act, amendments, and legislative history reveals nothing that states or suggest such a result." *Id.* As such, the IBLA held that "the diligent efforts extensions in this case remained legally effective after unit commitment." *Id.*

Upon review of this determination, this Court finds that the IBLA's decision is not arbitrary or capricious and does not constitute a clear error of judgment. As noted by the IBLA, there is no authority in the Steam Act to uphold the argument that commitment to a unit nullifies prior lease extensions. As a result, even though the BLM changed the effective date of the commerciality determination to December 1, 1993, that does not nullify extensions legally granted prior to that determination. As a result, the IBLA's decision is affirmed.

### 2. Successiveness of diligent efforts extensions.

■ In its appeal to this Court, Geo–Energy argues that the IBLA's decision should be overturned because that decision found that Geo–Energy's lease terms were not successive for purposes of diligent ef-

forts extensions under 30 U.S.C. § 1005. Geo–Energy contends that the lease terms for the twelve leases at issue in this matter "were in fact, and in time, and most importantly as required by the governing law, 'successive.'" (Motion for Summary Judgment (#20) at p. 24). According to Geo–Energy, the fact that the leases were held in location by a unit extension made the lease terms successive for purposes of 30 U.S.C. § 1005 even though the lease terms were not successive diligent efforts extensions. As such, according to Geo–Energy, it should be entitled to a diligent effort extension under that provision.

30 U.S.C. § 1005(g) governs diligent effort extensions for geothermal teases. Under 30 U.S.C. § 1005(g) a geothermal lease may be "extended for successive 5–year periods." Specifically, that statute provides:

> Any geothermal lease issued pursuant to this chapter for land on which, or for which under an approved cooperative or unit plan of development or operation, geothermal steam has not been produced or utilized in commercial quantities by the end of its primary term, or by the end of any extension provided by subsection (c) of this section, may be extended for successive 5–year periods, but totaling not more than 10 years, if the Secretary determines that the lessee has met the bona fide effort requirements of subsection (h) of this section . . .

The IBLA held that diligent efforts extensions must be successive. (IBLA Decision at p. 13). According to the IBLA, "[t]he Act itself authorizes extensions 'for successive 5–year periods, but totaling not more than 10 years.'" *Id.* (quoting 30 U.S.C. § 1005(g)(1) (2000)). The IBLA then went on to state that successive meant consecutive and cited various regulations that reinforced its finding that the extensions granted under 30 U.S.C.

§ 1005(g) must be successive. Finally, the IBLA stated that "[n]othing in the Act, as amended, or its legislative history confers discretionary authority on the Secretary to grant diligent efforts extensions on other than a 'successive' or consecutive basis." *Id.*

Because 30 U.S.C. § 1005(g) requires that diligent efforts extensions be successive, the IBLA's decision upholding the BLM's decision denying Geo–Energy's request for diligent efforts extensions is not arbitrary and capricious. The BLM denied Geo–Energy's diligent efforts extension request because it was not successive to its first diligent efforts extension. 30 U.S.C. § 1005(g) provides for a diligent effort extension and states that such extension must be "successive." Geo–Energy's diligent efforts extension requests were not successive as required by that statute. As such, the IBLA's decision is not a clear error of judgment and is affirmed.

### 3. *Congressional intent regarding lease extensions.*

■ On appeal, Geo–Energy argues that the BLM's determination that the leases which were outside of the contracted unit had expired violated the letter and spirit of the Steam Act. The IBLA decision addressed Geo–Energy's specific argument that the "BLM's interpretation of the diligent efforts extension as precluding the granting of another extension at the point of elimination from the Unit is inconsistent with Congressional intent in enacting the 1988 Amendments." The IBLA determined that the BLM acted appropriately in refusing to grant Geo–Energy lease extensions following contraction of the unit because there was no statutory authority permitting an automatic extension for leases eliminated from a unit. In fact, the IBLA stated that the lack of such a statu-

tory mandate was an intentional omission by Congress on that point, and, thus, Geo–Energy's argument was without merit. (IBLA Decision at p. 14).

30 U.S.C. § 1017 governs the creation and adoption of unit plans of agreement for the development and operation of geothermal resources. It provides that once a unit plan is adopted, the Secretary shall review such plan "[n]o more than five years after approval" of the plan to determine whether certain leases or portions of leases should be eliminated. Specifically, the statute states that the Secretary "after notice and opportunity for comment [shall] eliminate from inclusion in such plan any lease or part of a lease not regarded as reasonably necessary to cooperative or unit operations under the plan." Such "elimination shall be based on scientific evidence." Significantly, that statute further provides that once such a lease is eliminated, that lease "shall be eligible for an extension under subsection (c) or (g) of section 1005." The statute does not provide that a lease eliminated from a unit is automatically granted an extension.

When Congress passed the Steam Act, it recognized "that it was in the public interest to enact federal law to create a legal framework to permit the development of geothermal resources on federal lands." *Wagner v. Chevron Oil Co.*, 321 F.Supp.2d 1195, 1198 (D.Nev.2004). Geo–Energy argues that in enacting the Steam Act, Congress created "multiple provisions to help diligent successful geothermal lessees hold their unitized leases … by diligent efforts extension if contracted from that unit." (Motion for Summary Judgment (# 20) at p. 15). However, the statutory framework of the Steam Act provides for specific lease periods and extension requirements. Geo–Energy has failed to satisfy those requirements. Specifically, when the Fish Lake II Unit was contracted, seven of the twelve leases had completed one extension and

were beyond the point when a successive extension could be sought. The remaining five leases had already exhausted the two extensions they were entitled to under 30 U.S.C. § 1005(g). Further, the language of 30 U.S.C. § 1017 makes it clear that a lease eliminated from a unit needs to qualify independently for an extension or an additional term. It does not provide an automatic extension. As such, the BLM's decision and IBLA's decision were in accordance with the statutory provisions and regulations of the Steam Act, and, thus, did not violate the congressional intent of the Act. Moreover, because the IBLA decision was in accordance with the statutory provisions, such decision is not arbitrary or capricious.

### 4. Applicability of 30 U.S.C. § 1017 scientific evidence requirement.

■ On appeal, Geo–Energy argues that the IBLA's decision should be overturned because the BLM made its decision in contravention of 30 U.S.C. § 1017. According to Geo–Energy, the "BLM did not present any 'scientific evidence' whatsoever, either prior to or in the BLM Decision, as the basis for that purported contraction of the Fish Lake II Unit, as required by the 1988 GSAA's amendment to Steam Act § 18 (30 USC § 1017)." (Motion for Summary Judgment (# 20) at p. 13). Geo–Energy contends that "BLM, by governing law, may only carry out contraction/revision of a Federal geothermal unit based upon 'scientific evidence,' which must be first presented for input, comment, and possible objection/revision by the Working Interest Owners and Unit Operator." *Id.*

The Defendants argue that the BLM's decision complied with Article 4.3 of the Unit Agreement and that Geo–Energy is "confusing 43 CFR § 3283 and 30 USC § 1017, both of which pertain *to* Unit review and revision, with Unit contraction

under Article 4.3 of the Unit Agreement." (Cross–Motion for Summary Judgment (# 21/22) at p. 23). According to the Defendants, those provisions "do not apply to Unit contraction because the process for review of a Unit to determine whether unnecessary lands should be eliminated from the Unit ... is separate and distinct from the process for Unit contraction." *Id.* As such, the Defendants argue that the scientific evidence requirement of 30 U.S.C. § 1017 only applies when the unit agreement is being reviewed and revised.

As noted in the foregoing, 30 U.S.C. § 1017 provides that "the Secretary shall review each such plan and, after notice and opportunity for comment, eliminate from inclusion in such plan any lease or part of a lease not regarded as reasonably necessary to cooperative or unit operations under the plan." Further, that statute provides that "[s]uch elimination shall be based on scientific evidence." The Unit Agreement, on the other hand, states that unit area lands not part of the Participating Area "shall be eliminated automatically" five years after the initial Participating Area is established "unless diligent drilling operations are in progress." (AR Vol III, Tab DL).

As noted in the foregoing, the Unit Agreement is a contract which determines how the Unit will be administered. The Unit Agreement at issue in this case was executed by both FLPC and Magma/Geo–83 JV. Because it is a contractual agreement, it is separate and distinct from the revision and elimination procedure established under 30 U.S.C. § 1017. Further, that agreement does not require either scientific evidence or lessee concurrence prior to contraction of the Unit.

As such, Geo–Energy's argument that the BLM contracted the Unit without scientific evidence or allowing for objection and comment is inapplicable to the contraction that occurred in this case. The BLM contracted the Unit in accordance with Article 4.3 of the Unit Agreement. The contraction under Article 4.3 of the Unit Agreement is separate and distinct from the review and revision of 30 U.S.C. § 1017.

Based on the foregoing, this Court affirms the IBLA's Decision upholding the May 12, 2003 decision by the BLM. This Court cannot substitute its judgment for that of the agency, and based on a review of the administrative record and governing law, this Court holds that the IBLA decision was neither arbitrary nor capricious.

## CONCLUSION

Based on the foregoing, IT IS ORDERED that Defendants' Cross–Motion for Summary Judgment (# 21/22), is GRANTED.

IT IS FURTHER ORDERED that Geo–Energy's Motion for Summary Judgment (# 20) is DENIED.